# Exhibit E

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2025 | Eva Areias | 1386-0002-Zachary Gri | Prepare | Prepare Motion to Tax Costs (2); prepare tax Form (.8); telephone call with A. Ferot regarding same (.2). | Invoiced | Std | 9059 | 3 | 3 | 200 | $600.00 | B, E, R, U | 1.5 | B*, E*, R*, U* |
| 5/29/2025 | Adam Olivero | 1386-0002-Zachary Gri | Calendar | Update Calendar to reflect current case posture (.1); add deadline for appeal to be filed (.1). | Invoiced | Std | 9059 | 0.2 | 0.2 | 200 | $40.00 | P | | P* |
| 5/28/2025 | Eva Areias | 1386-0002-Zachary Gri | Email | Emails to A. Ferot and A. Pacheco regarding expenses needed to complete Bill of Cost form (.5); calls with A. Pacheco regarding same (.3); email and call with A. Flesh regarding same (.3); pull expense reports to use for completing form (.4); prepare draft Bill of Costs (1.0). | Invoiced | Std | 9059 | 2.5 | 2.5 | 200 | $500.00 | B, P, R, U | | B*, P*, R*, U* |
| 5/28/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Research | Review docket, court filings, and e-service emails to identify court fees in the case (.3); communicate findings to Eva Aerias and Alice Ferot (.2). | Invoiced | Std | 9059 | 0.5 | 0.5 | 275 | $137.50 | P, R, U | | P*, R*, U* |
| 5/27/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with E. Areaias re: Motion for Fees and Costs via telephone (.2); locate templates and send to E. Areas (.1). | Invoiced | Std | 9059 | 0.3 | 0.3 | 550 | $165.00 | R, U | | R*, U* |
| 5/23/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with E. Areias re: Motion for Costs and Motion for Fees. | Invoiced | Std | 9059 | 0.3 | 0.3 | 550 | $165.00 | R, U | | R*, U* |
| 5/21/2025 | Adam Olivero | 1386-0002-Zachary Gri | Calendar | Calendar deadlines for Fees and Taxable Costs Motions per Alice's email. | Invoiced | Std | 9059 | 0.2 | 0.2 | 200 | $40.00 | P | | P* |
| 5/20/2025 | Jenna Ferolie | 1386-0002-Zachary Gri | Call | Call with A. Ferot to discuss strategy and deadlines for pending Motions. | Invoiced | Std | 9059 | 0.1 | 0.1 | 350 | $35.00 | R, U | | R*, U* |
| 5/20/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Review and analyze the Federal Rules, Local rules and caselaw re: [REDACTED] (1.8); communicate with team re: same (.2); communicate with J. Shore re: motions deadlines (.1). | Invoiced | Std | 9059 | 2.1 | 2.1 | 550 | $1,155.00 | B, E, R, U | 1.1 | B*, E*, R*, U* |
| 5/20/2025 | Jenna Ferolie | 1386-0002-Zachary Gri | Call | Call with A. Ferot to discuss drafting of Motions for Fees and Costs including timing of same. | Invoiced | Std | 9059 | 0.1 | 0.1 | 350 | $35.00 | R, U | | R*, U* |

**Definitions:**

Griffin's Objections
B: Blockbilling
C: Clerical Work
E: Excessive
P: Non-Compensable Paralegal Work
R: Redundant
U: Unnecessary Work

MSGM's Responses

B*: Not Blockbilling
C*: Not Clerical Work
E*: Not Excessive
P*: Compensable Paralegal Work
R*: Not Redundant
U*: Necessary Work

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|------|------|---------------|-----------|-------------|----------------|------------|-------------|--------|----------|------|-------|---------------------|----------------------------------|-----------------|
| 5/19/2025 | Jenna Ferolie | 1386-0002-Zachary Gri | Call | Call with A. Ferot to discuss pending assignments/ motions to be filed to obtain attorneys fees and costs. | Invoiced | Std | 9059 | 0.1 | 0.1 | 350 | $35.00 | R, U | | R*, U* |
| 5/19/2025 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Communicate with J. Ferolie re: Motion for Fees. | Invoiced | Std | 9059 | 0.1 | 0.1 | 550 | $55.00 | R, U | | R*, U* |
| 5/14/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Schedule suspension of ESI database to reduce costs (.1); communicate with A. Pacheco re: Motion to Tax Cost and Motion for Fees (.1); communicate with J. Shore re: deadlines (.1). | Invoiced | Std | 9059 | 0.3 | 0.3 | 550 | $165.00 | R, U | | R*, U* |
| 5/12/2025 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Attend status call with MSGM team. | Invoiced | Std | 9059 | 0.3 | 0.3 | 550 | $165.00 | R, U | | R*, U* |
| 5/8/2025 | Adam Olivero | 1386-0002-Zachary Gri | Review, Gather and Organ | Receive, review, and save to client file: Order Granting MSJ. | Invoiced | Std | 9059 | 0.2 | 0.2 | 200 | $40.00 | P | | P* |
| 5/7/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Review and analyze Order (.3); communicate with MSGM team re: same (.1). | Invoiced | Std | 9059 | 0.4 | 0.4 | 550 | $220.00 | R, U | | R*, U* |
| 4/18/2025 | Adam Olivero | 1386-0002-Zachary Gri | Review, Gather and Organ | Compile Deadlines for A. Ferot and Send Chart Reflecting All Trial Deadlines | Not Invoice | NCDS | | 0.4 | 0.4 | 250 | $0.00 | P | | Not invoiced and not requested in this motion. |
| 4/18/2025 | Adam Olivero | 1386-0002-Zachary Gri | Calendar | Update trial date and all trial deadlines per Order received April 16, 2025. | Invoiced | Std | 9021 | 0.7 | 0.7 | 200 | $140.00 | P | | P* |
| 4/17/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Prepare and File | Prepare and file Notice of Unavailability for Alice Ferot. | Invoiced | Std | 9021 | 0.6 | 0.6 | 275 | $165.00 | E, P | 0.3 | E*, P* |
| 4/17/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Prepare and File | Prepare and file Notice of Unavailability for Jeff Gutchess. | Invoiced | Std | 9021 | 0.6 | 0.6 | 275 | $165.00 | E, P | 0.3 | E*, P* |
| 4/17/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Review two Notices of Unavailability (.2); communicate with A. Pacheco re: filing (.1). | Invoiced | Std | 9021 | 0.3 | 0.3 | 550 | $165.00 | R, U | | R*, U* |
| 4/11/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with team re: caselaw on [REDACTED] (.8); work on the Reply Statement of Facts (3.5); communicate with D. Acker re: factual allegations and declaration (.3); prepare and revise Declaration (.3); work on Reply in Support of Motion for Summary Judgment (2.5); finalize all documents (1.3); file Reply and Statement (.3); send to MSGM team all filings (.1). | Invoiced | Std | 9021 | 9.1 | 9.1 | 550 | $5,005.00 | B, C, E, R, U | 4.6 | B*, C*, E*, R*, U* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|------|------|---------------|-----------|-------------|----------------|------------|-------------|--------|----------|------|-------|----------------------|----------------------------------|-----------------|
| | | | | | | | | | | | | | | Not invoiced and not requested in this motion. |
| 4/11/2025 | Adam Olivero | 1386-0002-Zachary Gri | Review, Gather and Organ | Receive, review and save to client file: P's Reply in Support of MSJ | Not Invoic | NCDS | | 0.3 | 0.3 | 250 | $0.00 | **P** | | |
| 4/11/2025 | Jack Flagg | 1386-0002-Zachary Gri | Research | Research caselaw post-2015 Supreme Court case regarding [REDACTED]. (2)Send email memorandum to A. Ferot and J. Shore regarding same (.1). | Invoiced | Std | 9021 | 2.1 | 2.1 | 350 | $735.00 | **B, E, R** | 1.1 | B*, E*, R* |
| 4/11/2025 | Jack Flagg | 1386-0002-Zachary Gri | Research | Research caselaw regarding [REDACTED] to defeat summary judgment. | Invoiced | Std | 9021 | 0.4 | 0.4 | 350 | $140.00 | | | |
| 4/11/2025 | Jack Flagg | 1386-0002-Zachary Gri | Calls | Four telephone calls (0.2, 0.3, 0.2, and 0.1) with Alice to confer regarding the Motion for Summary Judgment Reply, including caselaw, revisions to document, and additional arguments to insert. | Invoiced | Std | 9021 | 0.8 | 0.8 | 350 | $280.00 | **R, U** | | R*, U* |
| 4/11/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Research the issue of [REDACTED] (.4); communicate with team re: arguments in Reply (.1). | Invoiced | Std | 9021 | 0.5 | 0.5 | 550 | $275.00 | **R, U** | | R*, U* |
| 4/10/2025 | Alice Ferot | 1386-0002-Zachary Gri | Review and analyze | Review and analyze Response to MSGM's Motion for Summary Judgment. | Invoiced | Std | 9021 | 0.6 | 0.6 | 550 | $330.00 | | | |
| 4/10/2025 | Jack Flagg | 1386-0002-Zachary Gri | Research | Research additional caselaw to cite in support of Reply to Motion for Summary Judgment. | Invoiced | Std | 9021 | 0.9 | 0.9 | 350 | $315.00 | **E** | 0.5 | E* |
| 4/10/2025 | Jack Flagg | 1386-0002-Zachary Gri | Finalize | Finalize initial draft Reply to Motion for Summary Judgment. Email to J. Gutchess, J. Shore, and A. Ferot for their review. | Invoiced | Std | 9021 | 2.1 | 2.1 | 350 | $735.00 | **B, E, R** | 1.1 | B*, E*, R* |
| 4/10/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Filing | Prepare and file Notice of Filing Index. Communicate with A. Pacheco re: index (.1). | Invoiced | Std | 9021 | 0.5 | 0.5 | 275 | $137.50 | **P** | | P* |
| 4/10/2025 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Communicate with J. Flagg re: Reply (.1). | Invoiced | Std | 9021 | 0.2 | 0.2 | 550 | $110.00 | **R, U** | | R*, U* |
| 4/10/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Review and analyze draft of Reply (.2); research the issue of statute of frauds (.8). | Invoiced | Std | 9021 | 1 | 1 | 550 | $550.00 | **B, R** | | B*, R* |
| 4/9/2025 | Jack Flagg | 1386-0002-Zachary Gri | Draft | Begin drafting Reply to our Motion for Summary Judgment. | Invoiced | Std | 9021 | 2.7 | 2.7 | 350 | $945.00 | **B, E** | 1.4 | B*, E* |
| 4/9/2025 | Jack Flagg | 1386-0002-Zachary Gri | Analyze | Review and analyze Griffin's response to our MSJ and research caselaw cited by Griffin. | Invoiced | Std | 9021 | 1.8 | 1.8 | 350 | $630.00 | **B, E, R** | 0.9 | B*, E*, R* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/9/2025 | Jack Flagg | 1386-0002-Zachary Gri | Analyze | Review and analyze Griffin's response to our Statement of Facts in preparation for drafting Reply to Motion for Summary Judgment. | Invoiced | Std | 9021 | 0.5 | 0.5 | 350 | $175.00 | R | | R* |
| 4/8/2025 | Jack Flagg | 1386-0002-Zachary Gri | Confer | Confer with A. Ferot regarding preparations of reply in support of our Motion for Summary Judgment. | Invoiced | Std | 9021 | 0.2 | 0.2 | 350 | $70.00 | R, U | | R*, U* |
| 4/8/2025 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Communicate with J. Flagg re: research in support of reply. | Invoiced | Std | 9021 | 0.2 | 0.2 | 550 | $110.00 | R, U | | R*, U* |
| 4/7/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Review, Gather and Organ | Review filings on the docket, save and organize them in our system (.2); calendar deadlines (.21. | Invoiced | Std | 9021 | 0.3 | 0.3 | 275 | $82.50 | P | | P* |
| 4/4/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Prepare Opposition to Summary Judgment (13.3); communicate with J. Shore re: same (.2); communicate with L. Cohen re: filings (.2); communicate with J. Flagg re: research (.2); attend call with S. Beckley re: Declaration (.1); file Motion, Statement of Facts in Opposition, and exhibits via CM-ECF (.5); review and save Plaintiff's filings (.1); communicate with MSGM team re: filings (.1). | Invoiced | Std | 9021 | 14.7 | 14.7 | 550 | $8,085.00 | B, C, E, R, U | 7.4 | B*, C*, E*, R*, U* |
| 4/4/2025 | Joshua Shore | 1386-0002-Zachary Gri | Review and Revise | Review and revise response re: motion for summary judgment, statement of facts, and declaration re: same. | Invoiced | Std | 9021 | 0.8 | 0.8 | 650 | $520.00 | R | | R* |
| 4/4/2025 | Jack Flagg | 1386-0002-Zachary Gri | Research | Research caselaw regarding [REDACTED] to support response to their Motion for Summary Judgment. | Invoiced | Std | 9021 | 0.8 | 0.8 | 350 | $280.00 | | | |
| 4/4/2025 | Jack Flagg | 1386-0002-Zachary Gri | Call | Call with A. Ferot regarding response to Motion for Summary Judgment research. | Invoiced | Std | 9021 | 0.2 | 0.2 | 350 | $70.00 | R, U | | R*, U* |
| 4/4/2025 | Alice Ferot | 1386-0002-Zachary Gri | Prepare | Prepare Declaration of S. Beckley. | Invoiced | Std | 9021 | 1.2 | 1.2 | 550 | $660.00 | B, E, R | 0.6 | B*, E*, R* |
| 4/3/2025 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Communicate with J. Flagg re: research in support of Motion for Summary Judgment. | Invoiced | Std | 9021 | 0.6 | 0.6 | 550 | $330.00 | R, U | | R*, U* |
| 4/3/2025 | Jack Flagg | 1386-0002-Zachary Gri | Research | Research caselaw to support response to Motion for Summary Judgment. | Invoiced | Std | 9021 | 1.7 | 1.7 | 350 | $595.00 | B, E | 0.9 | B*, E* |
| 4/3/2025 | Jack Flagg | 1386-0002-Zachary Gri | Call | Attend call with A. Ferot regarding Griffin's Motion for Summary Judgment Response. | Invoiced | Std | 9021 | 0.6 | 0.6 | 350 | $210.00 | R, U | | R*, U* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Prepare | Prepare a draft of the declaration of Stanley Beckley. | Invoiced | Std | 9021 | 0.9 | 0.9 | 275 | $247.50 | E | 0.5 | E* |
| 4/2/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with team re: Opposition to Motion. | Invoiced | Std | 9021 | 0.1 | 0.1 | 550 | $55.00 | R, U | | R*, U* |
| 4/1/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Prepare Response to Statement of Facts. | Invoiced | Std | 9021 | 3 | 3 | 550 | $1,650.00 | B, E | 1.5 | B*, E* |
| 4/1/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Continue working on the Statement of Facts by locating, reviewing and analyzing evidence in support of our opposition to Plaintiff's Motion for Summary Judgment. | Invoiced | Std | 9021 | 2.8 | 2.8 | 550 | $1,540.00 | B, E | 1.4 | B*, E* |
| 3/31/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Review Judge's procedures on Opposition to Motiton for Summary Judgment and Opposition to Statement of Facts (.3); review and analyze Plaintiff's Motion for Summary Judgment (.5). | Invoiced | Std | 8975 | 0.8 | 0.8 | 550 | $440.00 | | | |
| 3/31/2025 | Lina Cohen | 1386-0002-Zachary Gri | Organize | Review court order re Motion for Extension re MSJ and update docket accordingly. | Invoiced | Std | 8975 | 0.2 | 0.2 | 275 | $55.00 | P | | P* |
| 3/30/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Finalize Renewed Motion for Extension of Time (.3); prepare Proposed Order (.3); file same (.2). | Invoiced | Std | 8975 | 0.8 | 0.8 | 550 | $440.00 | C | | C* |
| 3/27/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Draft Renewed Motion for Extension of Time. | Invoiced | Std | 8975 | 0.5 | 0.5 | 550 | $275.00 | | | |
| 3/27/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Draft | Send the upcoming deadlines for the next two weeks, including the case style, case number, and court, to Alice Ferot to draft the motion for an extension of time. | Invoiced | Std | 8975 | 2 | 2 | 275 | $550.00 | B, E, P | 1 | B*, E*, P* |
| 3/21/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Filing | File Motion for Extension of Time. | Invoiced | Std | 8975 | 0.5 | 0.5 | 275 | $137.50 | P | | P* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with J. Flag re: Opposition to Motion for Summary Judgment (.1); communicate with team re: deadlines (.1); communicate with J. Shore re: opposition (.1); prepare e-folder for client (.2); communicate with MSGM team re: summary judgment (.1); prepare Index as required by Judge's procedures (.8); revise Notice of Filing (.1); review evidence in support of opposition to Summary Judgment (.5); file Index (.3); prepare Motion for Extension of Time (.5); prepare Proposed Order (.3); send same to opposing counsel (.1). | Invoiced | Std | 8975 | 3.2 | 3.2 | 550 | $1,760.00 | B, E, R, U | 1.6 | B*, E*, R*, U* |
| 3/20/2025 | Lina Cohen | 1386-0002-Zachary Gri | Update | Review filing by OC and update same in electronic folder (.2); update docket with MSJ deadlines (.2). | Invoiced | Std | 8975 | 0.4 | 0.4 | 275 | $110.00 | P | | P* |
| 3/20/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Prepare | Prepare Agreed Motion for Extension of Time to Response to MSJ. (0.6); Prepare Notice of Filing exhibits (0.2) | Invoiced | Std | 8975 | 0.8 | 0.8 | 275 | $220.00 | | | |
| 3/20/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Various Tasks | Confer with Alice regarding the redaction of an MSJ exhibit (0.2); call with CM/ECF Hotline (0.1). | Invoiced | Std | 8975 | 0.3 | 0.3 | 275 | $82.50 | R, U | | R*, U* |
| 3/19/2025 | Joshua Shore | 1386-0002-Zachary Gri | Review and Telephone Co | Review motion for summary judgment and statement of facts re: same (0.5); telephone calls with A. Ferot re: same, case status and strategy (0.2). | Invoiced | Std | 8975 | 0.7 | 0.7 | 650 | $455.00 | R, U | | R*, U* |
| 3/19/2025 | Lina Cohen | 1386-0002-Zachary Gri | Filing | Prepare exhibits for filing, finalize for filing and file Motion for Summary Judgment and statement of Material Facts. | Invoiced | Std | 8975 | 4.5 | 4.5 | 275 | $1,237.50 | B, P | | B*, P* |
| 3/19/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with L. Cohen re: new exhibits. | Invoiced | Std | 8975 | 0.1 | 0.1 | 550 | $55.00 | R, U | | R*, U* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Revise Motion for Summary Judgment and Statement of Facts to include M. Sheehan's comments (1); revise the Statement of Facts to meet the required 10-page limit (.5); communicate with J. Shore re: final drafts (.2); coordinate filing of motion, statement and +60 exhibits with L. Cohen to comply with Court's requirements (.5). | Invoiced | Std | 8975 | 2.2 | 2.2 | 550 | $1,210.00 | B, R, U | | B*, R*, U* |
| 3/19/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Continue revising Motion for Summary Judgment and Statement of Facts (6.2); communicate with MSGM team re: same (.1). | Invoiced | Std | 8975 | 6.3 | 6.3 | 550 | $3,465.00 | B, E, R, U | 3.2 | B*, E*, R*, U* |
| 3/18/2025 | Joshua Shore | 1386-0002-Zachary Gri | Research and Draft | Review and revise motion for summary judgment; research re: same, [REDACTED]. | Invoiced | Std | 8975 | 3.2 | 3.2 | 650 | $2,080.00 | B, E, R | 1.6 | B*, E*, R* |
| 3/18/2025 | Joshua Shore | 1386-0002-Zachary Gri | Telephone Call | Telephone calls with A. Ferot, J. Flagg re: motion for summary judgment, case strategy. | Invoiced | Std | 8975 | 0.8 | 0.8 | 650 | $520.00 | R, U | | R*, U* |
| 3/18/2025 | Jack Flagg | 1386-0002-Zachary Gri | Research | Research caselaw regarding pleadings as admissions of party opponents. | Invoiced | Std | 8975 | 0.4 | 0.4 | 350 | $140.00 | | | |
| 3/18/2025 | Jack Flagg | 1386-0002-Zachary Gri | Research | Research caselaw regarding promissory estoppel and lack of reliance element by plaintiff for motion for summary judgment. | Invoiced | Std | 8975 | 1.1 | 1.1 | 350 | $385.00 | B, E | 0.6 | B*, E* |
| 3/18/2025 | Jack Flagg | 1386-0002-Zachary Gri | Research | Research caselaw regarding statute of frauds issues in employment agreements and requirement for impossibility of performance in under 1 year. | Invoiced | Std | 8975 | 2.4 | 2.4 | 350 | $840.00 | B, E | 1.2 | B*, E* |
| 3/18/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Prepare Motion for Summary Judgment (2); communicate with team re: same (.1); communicate with J. Shore re: arguments and drafts (.2); communicate with J. Shore re: timeline of events and arguments (.4); review S. Beckley deposition transcript and locate key excerpts (1); continue drafting Motion for Summary Judgment (2.5). | Invoiced | Std | 8975 | 6.2 | 6.2 | 550 | $3,410.00 | B, E, R, U | 3.1 | B*, E*, R*, U* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2025 | Joshua Shore | 1386-0002-Zachary Gri | Review and Telephone Co | Review statement of material facts in support of summary judgment (0.2); telephone calls with A. Ferot re: same, summary judgment; case status and strategy (1.5); emails re: same (0.2). | Invoiced | Std | 8975 | 1.9 | 1.9 | 650 | $1,235.00 | B, E, R, U | 1 | B*, E*, R*, U* |
| 3/17/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with J. Shore re: critical evidence, strategy of the case, and each argument in support of summary judgment (1.5); communicate with J. Flagg re additional research assignments (.2). | Invoiced | Std | 8975 | 1.7 | 1.7 | 550 | $935.00 | B, E, R, U | 0.9 | B*, E*, R*, U* |
| 3/17/2025 | Lina Cohen | 1386-0002-Zachary Gri | Various Tasks | Begin working on exhibits to MSJ motion. | Invoiced | Std | 8975 | 3.5 | 3.5 | 275 | $962.50 | B, E | 1.8 | B, E |
| 3/17/2025 | Jack Flagg | 1386-0002-Zachary Gri | Research | Research caselaw regarding [REDACTED] and send email memorandum to Alice regarding same. | Invoiced | Std | 8975 | 1.4 | 1.4 | 350 | $490.00 | B, E | 0.7 | B*, E* |
| 3/17/2025 | Jack Flagg | 1386-0002-Zachary Gri | Research | Research caselaw regarding [REDACTED] to defeat summary judgment when they are inconsistent with deposition testimony. | Invoiced | Std | 8975 | 0.5 | 0.5 | 350 | $175.00 | | | |
| 3/17/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Research the issue of [REDACTED] (1); communicate with J. Flagg re: status of research (.2); prepare Motion for Summary Judgment (2.5). | Invoiced | Std | 8975 | 3.7 | 3.7 | 550 | $2,035.00 | B, E, R, U | 1.9 | B*, E*, R*, U* |
| 3/16/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Review over 50 exhibits and 200 pages of transcripts in support of Motion for summary judgment (3.5); draft statement of facts (3.2); communicate with J. Flagg re research in support of motion (.1); communicate with team re: Statement of Undisputed Material Facts and strategy (.1). | Invoiced | Std | 8975 | 6.9 | 6.9 | 550 | $3,795.00 | B, E, R, U | 3.5 | B*, E*, R*, U* |
| 3/15/2025 | Alice Ferot | 1386-0002-Zachary Gri | Prepare | Prepare Statement of Facts. | Invoiced | Std | 8975 | 3.5 | 3.5 | 550 | $1,925.00 | B | | B* |
| 3/14/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with J. Flagg re: Motion for Summary Judgment (.1); communicate with S. Beckley re: same and affidavits (.2). | Invoiced | Std | 8975 | 0.3 | 0.3 | 550 | $165.00 | R, U | | R*, U |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Review Federal Rules, Local Rules, and the Judge's rules re: summary judgment (.5); communicate with team re: same (.1). | Invoiced | Std | 8975 | 0.6 | 0.6 | 550 | $330.00 | R, U | | R*, U |
| 3/4/2025 | Lina Cohen | 1386-0002-Zachary Gri | Organize | Download and save exhibits and depo transcript to the file. | Invoiced | Std | 8975 | 0.3 | 0.3 | 275 | $82.50 | P | | P* |
| 2/28/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with Court Reporter re: transcripts. | Invoiced | Std | 8944 | 0.1 | 0.1 | 550 | $55.00 | U | | U* |
| 2/26/2025 | Joshua Shore | 1386-0002-Zachary Gri | Telephone Call | Telephone call with A. Ferot re: case status, scheduling, and strategy. | Invoiced | Std | 8944 | 0.3 | 0.3 | 650 | $195.00 | R, U | | R*, U |
| 2/26/2025 | Alice Ferot | 1386-0002-Zachary Gri | Strategize | Communicate with J. Shore re: arguments in support of Motion for Summary Judgment following the deposition. | Invoiced | Std | 8944 | 0.3 | 0.3 | 550 | $165.00 | R, U | | R*, U* |
| 2/25/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Scanning | Scan and prepare the documents for Alice Ferot. | Invoiced | Std | 8944 | 0.3 | 0.3 | 275 | $82.50 | P | | P* |
| 2/25/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Revise bates-range excel sheet as per the Court Order (.1); send spreadsheet to opposing counsel (.1); review transcript of deposition (.3). | Invoiced | Std | 8944 | 0.5 | 0.5 | 550 | $275.00 | C | | C* |
| 2/20/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Finalize and execute Audit Response (.1); send same to Auditors (.1). | Invoiced | Std | 8944 | 0.2 | 0.2 | 550 | $110.00 | U | | U* |
| 2/19/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Review, Gather and Organ | Process the transcript of Z. Griffin's deposition, organize them, and save them. | Invoiced | Std | 8944 | 0.3 | 0.3 | 275 | $82.50 | P | | P* |
| 2/19/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Finalize letter re: audit (.3); review MSGM Letter (.2); send Letter to J. Gutchess and S. Beckley (.1); revise Letter (.1). | Invoiced | Std | 8944 | 0.7 | 0.7 | 550 | $385.00 | U | | U* |
| 2/18/2025 | Lina Cohen | 1386-0002-Zachary Gri | Communication | Confer with A. Ferot re oral motions docket entries. | Invoiced | Std | 8944 | 0.2 | 0.2 | 275 | $55.00 | R, U | | R*, U* |
| 2/18/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with L. Cohen re: court filings (.2); review and analyze Court Order (.3); prepare bates-range designations as per Court Order (.2); prepare Response to Audit Letter (.5). | Invoiced | Std | 8944 | 1.2 | 1.2 | 550 | $660.00 | B, C, R, U | | B*, C*, R*, U* |
| 2/14/2025 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Communicate with L. transcripts and video services. | Invoiced | Std | 8944 | 0.1 | 0.1 | 550 | $55.00 | R, U | | R*, U* |
| 2/14/2025 | Lina Cohen | 1386-0002-Zachary Gri | Communication | Confer with A. Ferot re deposition transcript. | Invoiced | Std | 8944 | 0.1 | 0.1 | 275 | $27.50 | R, U | | R*, U* |
| 2/12/2025 | Jeffrey Gutchess | 1386-0002-Zachary Gri | Analyze | Confer with A. Ferot re: Griffin deposition questions and strategy. | Invoiced | Std | 8944 | 0.3 | 0.3 | 850 | $255.00 | R, U | | R*, U* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|------|------|---------------|-----------|-------------|----------------|------------|-------------|--------|----------|------|-------|----------------------|----------------------------------|-----------------|
| 2/12/2025 | Jenna Ferolie | 1386-0002-Zachary Gri | Call | Call with A. Ferot to debrief today's deposition of Z. Griffin and discuss overall case strategy. | Invoiced | Std | 8944 | 0.2 | 0.2 | 350 | $70.00 | R, U | | R*, U* |
| 2/12/2025 | Alice Ferot | 1386-0002-Zachary Gri | Deposition | Prepare for and take deposition of Z. Griffin. | Invoiced | Std | 8944 | 6.5 | 6.5 | 550 | $3,575.00 | B | | B* |
| 2/12/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Deposition Prep | Assist with deposition prep. | Invoiced | Std | 8944 | 0.4 | 0.4 | 275 | $110.00 | R, U | | R*, U* |
| 2/12/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Organize | Assist the court reporter and videographer with setting up in the office. | Invoiced | Std | 8944 | 0.2 | 0.2 | 275 | $55.00 | P | | P* |
| 2/11/2025 | Jeffrey Gutchess | 1386-0002-Zachary Gri | Analyze | Review depo outline, confer with A. Ferot and make a couple of suggestions re: strategy. | Invoiced | Std | 8944 | 0.5 | 0.5 | 850 | $425.00 | R, U | | R*, U* |
| 2/11/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Prepare | Assist in the preparation for Z. Griffin's deposition. | Invoiced | Std | 8944 | 3.8 | 3.8 | 275 | $1,045.00 | B, E, R, U | 1.9 | B*, E*, R*, U* |
| 2/11/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Meet with J. Gutchess re: deposition (.2); incorporate comments from J. Gutchess into outline and finalize same (1.4); communicate with A. Pacheco re: printing, combining, and renumbering exhibits (.2); prepare for deposition (2); communicate with A. Pacheco re: status of exhibits (.1). | Invoiced | Std | 8944 | 3.9 | 3.9 | 550 | $2,145.00 | B, E, R, U | 2 | B*, E*, R*, U* |
| 2/11/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Organize | Review and organize the PDFs related to paystubs in chronological order, and print them. | Invoiced | Std | 8944 | 0.9 | 0.9 | 275 | $247.50 | P | | P* |
| 2/11/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Follow up | Follow up with the court reporter to ensure compliance with the judge's order for the deposition. | Invoiced | Std | 8944 | 0.2 | 0.2 | 275 | $55.00 | P | | P* |
| 2/11/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Confer | Confer with A. Ferot regarding Z. Griffin's deposition. | Invoiced | Std | 8944 | 0.2 | 0.2 | 275 | $55.00 | R, U | | R*, U* |
| 2/11/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with team re: deposition outline, exhibits and logistics (.1); prepare key points of deposition for J. Gutchess' review (.4). | Invoiced | Std | 8944 | 0.5 | 0.5 | 550 | $275.00 | R, U | | R*, U* |
| 2/10/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Coordinate | Coordinate court reporter for the deposition of Z. Griffin. | Invoiced | Std | 8944 | 0.2 | 0.2 | 275 | $55.00 | P | | P* |
| 2/10/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Prepare deposition outline (2.8); prepare exhibits (2). | Invoiced | Std | 8944 | 4.8 | 4.8 | 550 | $2,640.00 | B, C, R | 2.4 | B*, C*, E*, R* |
| 2/9/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Prepare Griffin's deposition outline (3); communicate with E. Maura re: court-ordered reproduction and his violation of the same (.1). | Invoiced | Std | 8944 | 3.1 | 3.1 | 550 | $1,705.00 | B, E | 1.6 | B*, E* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|------|------|---------------|-----------|-------------|----------------|------------|-------------|--------|----------|------|-------|---------------------|-------------------------------|----------------|
| 2/6/2025 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Communicate with L. Cohen re: deposition location and logistics. | Invoiced | Std | 8944 | 0.1 | 0.1 | 550 | $55.00 | R, U | | R*, U* |
| 2/5/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Review, Gather and Organ | Review filings on the docket, save and organize them in our system, and calendar deadlines. | Invoiced | Std | 8944 | 0.2 | 0.2 | 275 | $55.00 | P, R | | P*, R* |
| 2/3/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Review, Gather and Organ | Review filings filed on the docket, save and organize them in our system, and calendar deadlines. | Invoiced | Std | 8944 | 0.3 | 0.3 | 275 | $82.50 | P, R | | P*, R* |
| 2/3/2025 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Communicate with opposing counsel re: deposition (.2); research the issue of deponent designating the exact location of deposition (.3); review and ranalyze Notice of Deposition (.2); serve same to opposing counsel re: same (.1); communicate with MSGM team re: same (.1). | Invoiced | Std | 8944 | 0.9 | 0.9 | 550 | $495.00 | C, R, U | | C*, R*, U* |
| 2/3/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Prepare | Prepare Re-Notice of deposition of Z. Griffin. | Invoiced | Std | 8944 | 0.2 | 0.2 | 275 | $55.00 | | | |
| 1/31/2025 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Communicate with team re: transcripts and exhibits. | Invoiced | Std | 8897 | 0.1 | 0.1 | 550 | $55.00 | R, U | | R*, U* |
| 1/31/2025 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Communicate with MSGM team re: production of documents (.1); upload data sets onto database and code same (.2). | Invoiced | Std | 8897 | 0.3 | 0.3 | 550 | $165.00 | C, R, U | | C*, R*, U* |
| 1/31/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Review, Gather and Organ | Organize and save documents of 2025 01 30 MSGM deposition. | Invoiced | Std | 8897 | 0.2 | 0.2 | 275 | $55.00 | P | | P* |
| 1/31/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Continue to review, analyze, code, redact 4,800 documents and prepare production in compliance with Jan. 24, 2025 ore tenus order  (5.3); revise Resposnes to RFPs (1.3); process production (.3); serve production and discovery response (.2); send same to MSGM team (.1). | Invoiced | Std | 8897 | 7.2 | 7.2 | 550 | $3,960.00 | B, C, E, R | 3.6 | B*, C*, E*, R* |
| 1/30/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with A. Pacheco re: deposition (.2), attend deposition of MSGM corporate representative (2.5). | Invoiced | Std | 8897 | 2.7 | 2.7 | 550 | $1,485.00 | B, R, U | | B*, R*, U* |
| 1/30/2025 | Alice Ferot | 1386-0002-Zachary Gri | Prepare | Review, analyze, code, redact and prepare for production documents in compliance with Jan. 24, 2025 ore tenus order. | Invoiced | Std | 8897 | 0.8 | 0.8 | 550 | $440.00 | C | | C* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2025 | Alice Ferot | 1386-0002-Zachary Gri | Attendance | Attend depo preparation of S. Beckley. | Invoiced | Std | 8897 | 1.1 | 1.1 | 550 | $605.00 | B | | B* |
| 1/29/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Create | Crate Zoom link and calendar invite for Alice Ferot. | Invoiced | Std | 8897 | 0.1 | 0.1 | 275 | $27.50 | P | | P* |
| 1/28/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Analyze documents to serve in accordance with Court ore tenus rulings (.2); communicate with MSGM team re: rulings and next steps (.1); communicate with MSGM team re: documents to gather (.1); save data sent by team (.1); communicate with L. Cohen re: rescheduling of deposition (.1); work on the deposition preparation (1.5); attend meeting with S. Beckley and M. Sheehan re: deposition preparation (2); finalize shared folder for S. Beckley (.5). | Invoiced | Std | 8897 | 4.6 | 4.6 | 550 | $2,530.00 | B, C, E, R, U | 2.3 | B*, C*, E*, R*, U* |
| 1/28/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Review, Gather and Organ | Review filings filed on the docket, save and organize them in our system, and calendar deadlines. | Invoiced | Std | 8897 | 0.3 | 0.3 | 275 | $82.50 | P, R | | P*, R* |
| 1/28/2025 | Lina Cohen | 1386-0002-Zachary Gri | Confer | Confer with A. Ferot re depo cancellation. | Invoiced | Std | 8897 | 0.1 | 0.1 | 275 | $27.50 | R, U | | R*, U* |
| 1/28/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Edit | Edit Meeting of Griffin v. Motorsport - Stanley's Depo Prep. Create and send a new link. | Invoiced | Std | 8897 | 0.1 | 0.1 | 275 | $27.50 | P, R | | P*, R* |
| 1/27/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Edit | Confer with Alice Ferot Edit meeting. | Invoiced | Std | 8897 | 0.1 | 0.1 | 275 | $27.50 | P, R, U | | P*, R*, U* |
| 1/27/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Review, Gather and Organ | Review filings filed on the docket, save and organize them in our system. Send filing to Alice Ferot. | Invoiced | Std | 8897 | 0.1 | 0.1 | 275 | $27.50 | P, R | | P*, R* |
| 1/24/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Review, Gather and Organ | Review filings filed on the docket, save and organize them in our system, and calendar deadlines. | Invoiced | Std | 8897 | 0.3 | 0.3 | 275 | $82.50 | P | | P* |
| 1/24/2025 | Jenna Ferolie | 1386-0002-Zachary Gri | Call | Call with A. Ferot to discuss collection of case law for upcoming hearing. | Invoiced | Std | 8897 | 0.1 | 0.1 | 350 | $35.00 | R, U | | R*, U* |
| 1/24/2025 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Communicate with J. Ferolie re: arguments in support of in-person deposition of plaintiff (.2); communicatew ith J. Shore re: handling of time-sensitive request for in person deposition with a Judge not allowing written motions (.3). | Invoiced | Std | 8897 | 0.5 | 0.5 | 550 | $275.00 | R, U | | R*, U* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|------|------|---------------|-----------|-------------|----------------|------------|-------------|--------|----------|------|-------|----------------------|----------------------------------|-----------------|
| 1/24/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Travel to and attend discovery hearing (4.8); communicate with opposing counsel after the hearing on deposition schedule and exytension of the deadlines (.2); communicate with S. Buckley re: deposition preparation and hearing (.2); communicate with M. Sheehan re: same (.2). | Invoiced | Std | 8897 | 5.4 | 5.4 | 550 | $2,970.00 | B, R, U | | B*, R*, U* |
| 1/24/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Coordinate | Coordinate a court reporter and videographer for the deposition of Z. Griffin on 1/28/25. | Invoiced | Std | 8897 | 0.2 | 0.2 | 275 | $55.00 | P | | P* |
| 1/24/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Gather documents | Confer with Jenna (0.1) Retrieve cases for the hearing(0.1) | Invoiced | Std | 8897 | 0.2 | 0.2 | 275 | $55.00 | P, R, U | | P*, R*, U* |
| 1/23/2025 | Jenna Ferolie | 1386-0002-Zachary Gri | Call | Call with A. Ferot to discuss arguments in favor of in-person deposition of Plaintiff. | Invoiced | Std | 8897 | 0.2 | 0.2 | 350 | $70.00 | R, U | | R*, U* |
| 1/23/2025 | Jenna Ferolie | 1386-0002-Zachary Gri | Review and Draft | Review Plaintiff's production and add key evidence to draft chronology. | Invoiced | Std | 8897 | 1.6 | 1.6 | 350 | $560.00 | B, E, R | 0.8 | B*, E*, R* |
| 1/23/2025 | Jenna Ferolie | 1386-0002-Zachary Gri | Communication | Communicate with A. Ferot regarding key evidence chronology assignment. | Invoiced | Std | 8897 | 0.2 | 0.2 | 350 | $70.00 | R, U | | R*, U* |
| 1/23/2025 | Jenna Ferolie | 1386-0002-Zachary Gri | Draft | Review all hot documents in Everlaw database and draft chronology of key evidence. | Invoiced | Std | 8897 | 2.4 | 2.4 | 350 | $840.00 | B, E, R | 1.2 | B*, E*, R* |
| 1/23/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | review and communicate | Confer with Alice Ferot regarding the assignment.(0.1) Search for flights from Melbourne, Australia to Miami, Florida, take a screenshot of the American Airlines webpage, and create a PDF with the results. (0.2) | Invoiced | Std | 8897 | 0.3 | 0.3 | 275 | $82.50 | P, R, U | | P*, R*, U* |
| 1/23/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Prepare for hearing on both parties' discovery disputes (2.8); locate and print evidence to use at hearing (.2); prepare hearing outline (.5). | Invoiced | Std | 8897 | 3.5 | 3.5 | 550 | $1,925.00 | B, C, E | 1.8 | B*, C*, E* |
| 1/23/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Revise, gather, organize | Confer with Alice Ferot regarding the assignment.(0.1) Print and organize documents for the hearing on 1/24/25 and deliver them to Alice Ferot.(0.3) | Invoiced | Std | 8897 | 0.4 | 0.4 | 275 | $110.00 | P, R, U | | P*, R*, U* |
| 1/23/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Prepare | Prepare and send Notice of In-Person Deposition of z. Griffin. | Invoiced | Std | 8897 | 0.3 | 0.3 | 275 | $82.50 | | | |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|------|------|---------------|-----------|-------------|----------------|------------|-------------|--------|----------|------|-------|---------------------|----------------------------------|-----------------|
| 1/23/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with A. Pacheco re: hearing binder (.1); communicate with J. Gutchess re: plaintiff's deposition (.1); research the issue of in person deposition (1.8); review and revise Notice of Deposition (.2). | Invoiced | Std | 8897 | 2.2 | 2.2 | 550 | $1,210.00 | B, E, R, U | 1.1 | B*, E*, R*, U* |
| 1/23/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Prepare deposition memorandum (1.1); review facts of the case (.3); communicate with MSGM team re: status and depositions (.1). | Invoiced | Std | 8897 | 1.5 | 1.5 | 550 | $825.00 | B, E, R, U | 0.8 | B*, E*, R*, U* |
| 1/23/2025 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Communicate with J. Ferolie re: hot documents and locate same. | Invoiced | Std | 8897 | 0.2 | 0.2 | 550 | $110.00 | R, U | | R*, U* |
| 1/22/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with J. Gutchess re: Griffin's deposition (.1); communicate with opposing counsel re: same (.1); communicate with J. Ferolie re: amending the deadlines and depositions (.2). | Invoiced | Std | 8897 | 0.4 | 0.4 | 550 | $220.00 | R, U | | R*, U* |
| 1/22/2025 | Jenna Ferolie | 1386-0002-Zachary Gri | Call | Call with A. Ferot to discuss upcoming depositions and case strategy. | Invoiced | Std | 8897 | 0.1 | 0.1 | 350 | $35.00 | R, U | | R*, U* |
| 1/22/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Edit | Edit the calendar invite for Zachary Griffin's deposition and send the Zoom link for it. | Invoiced | Std | 8897 | 0.1 | 0.1 | 275 | $27.50 | P | | P* |
| 1/22/2025 | Alice Ferot | 1386-0002-Zachary Gri | Research | Research the issue of plaintiff's deposition location and related consequences. | Invoiced | Std | 8897 | 1 | 1 | 550 | $550.00 | B, E | 0.5 | B*, E* |
| 1/21/2025 | Jenna Ferolie | 1386-0002-Zachary Gri | Call | Call with A. Ferot to discuss preparation needed for upcoming deposition of MSG Corporate Representative. | Invoiced | Std | 8897 | 0.1 | 0.1 | 350 | $35.00 | R, U | | R*, U* |
| 1/21/2025 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Communicate with J. Ferolie re: chronology of hot docs for MSGM depo prep. | Invoiced | Std | 8897 | 0.1 | 0.1 | 550 | $55.00 | R, U | | R*, U* |
| 1/21/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Organize | Confer with Alice Ferot regarding depositions. (0.2) Coordinate deposition with Court Reporter's services.(0.2) Create a Zoom link for the meeting regarding deposition preparation and send the invitation.(0.1) Review calendar and create calendar invites for meetings and depositions. (0.2) | Invoiced | Std | 8897 | 0.7 | 0.7 | 275 | $192.50 | P, R, U | | P*, R*, U* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|------|------|---------------|-----------|-------------|----------------|------------|-------------|--------|----------|------|-------|---------------------|-------------------------------|-----------------|
| 1/21/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Prepare meet and confer in advance of hearing (.4); meet and confer with opposing counsel (.4). | Invoiced | Std | 8897 | 0.8 | 0.8 | 550 | $440.00 | | | |
| 1/21/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Zoom Online Meeting | Create and send the Zoom link to Alice Ferot. | Invoiced | Std | 8897 | 0.1 | 0.1 | 275 | $27.50 | P | | P* |
| 1/20/2025 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Communicate with opposing counsel re: his failure to properly meet and confer and inappropriate deposition notice. | Invoiced | Std | 8897 | 0.1 | 0.1 | 550 | $55.00 | | | |
| 1/17/2025 | Alejandra Pacheco | 1386-0002-Zachary Gri | Review, Gather, and Organ | Review filings filed on the docket, save and organize them in our system, and calendar deadlines. | Invoiced | Std | 8897 | 0.2 | 0.2 | 275 | $55.00 | P | | P* |
| 1/17/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with A. Pacheco re: depositions (.1); communicate with opposing counsel re: discovery and hearing (.1); review and revise Notice of deposition (.3); serve same (.1); review areas of deposition (.1); send same to MSGM team (.1). | Invoiced | Std | 8897 | 0.8 | 0.8 | 550 | $440.00 | C, R, U | | C*, R*, U* |
| 1/16/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Prepare Notice of hearing; with accompanying Proposed Order, supporting documents and caselaw. | Invoiced | Std | 8897 | 2.5 | 2.5 | 550 | $1,375.00 | B, C, E, R | 1.3 | B*, C*, E*, R* |
| 1/16/2025 | Lina Cohen | 1386-0002-Zachary Gri | Prepare | Review judge's directions and prepare draft notice of hearing and proposed order. | Invoiced | Std | 8897 | 0.8 | 0.8 | 275 | $220.00 | R | | R* |
| 1/16/2025 | Lina Cohen | 1386-0002-Zachary Gri | Prepare | Review email chain re depo scheduling and prepare notice of deposition. | Invoiced | Std | 8897 | 0.5 | 0.5 | 275 | $137.50 | | | |
| 1/16/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Prepare Amended Responses to RFPs (.8); communicate with MSGM team re: hearing (.1); communicate with opposing counsel re: resolution of discovery disputes (.1); communicate with L. Cohen re: submission to the Court for hearing (.1); serve Amended responses (.1); send same to MSGM team (.1). | Invoiced | Std | 8897 | 1.3 | 1.3 | 550 | $715.00 | B, C, R, U | | B*, C*, R*, U* |
| 1/16/2025 | Lina Cohen | 1386-0002-Zachary Gri | Prepare and File | Finalize notice and exhibits and file notice of hearing with the court. | Invoiced | Std | 8897 | 1.6 | 1.6 | 275 | $440.00 | B, E, P | 0.8 | B*, E*, P* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|------|------|---------------|-----------|-------------|----------------|------------|-------------|--------|----------|------|-------|---------------------|--------------------------------|-----------------|
| 1/15/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with Chambers re: hearing (.1); work on deposition schedule (.3); communicate with J. Ferolie re: schedule and next steps (.4); communicate with S. Beckley re: same (.2); review and analyze Plaintiff's counsel discovery communications and respond to same (.3); start working on Discovery Hearing (.5); communicate with MSGM team re: hearing (.1). | Invoiced | Std | 8897 | 1.9 | 1.9 | 550 | $1,045.00 | B, R, U | | B*, R*, U* |
| 1/15/2025 | Lina Cohen | 1386-0002-Zachary Gri | Various Tasks | Attend to email exchange re scheduling of the hearing (0.1); review email from chambers setting discovery hearing and docket same (0.3). | Invoiced | Std | 8897 | 0.4 | 0.4 | 275 | $110.00 | P, R, U | | P*, R*, U* |
| 1/14/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Multiple communications with opposing counsel's office re: meet and confer (.2); prepare meet and confer (.2); meet and confer with E. Ayala (.7); communicate via email with E. Ayala re: deposition dates, hearing dates, extension of pretrial deadlines and Griffin's production deficiencies (.2). | Invoiced | Std | 8897 | 1.3 | 1.3 | 550 | $715.00 | B | | B* |
| 1/13/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Download new data set and upload onto database (.2); review, analyze, deduplicate, code, redact and prepare for production new data set (1.5); prepare production of documents (.5); serve production (.1); send same to MSGM team (.1). | Invoiced | Std | 8897 | 2.4 | 2.4 | 550 | $1,320.00 | B, C, E, R | 1.2 | B*, C*, E*, R* |
| 1/12/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Review status of case and Court's Discovery Procedures Order (.2); communicate with opposing counsel re: discovery hearing and meet and confer (.1); review and analyze Plaintiff's Responses to RFPs (.2); review and analyze Plaintiff's production (.8); prepare meet and confer (.5); communicate with MSHM team re: Plaintiff's discovery responses (.2). | Invoiced | Std | 8897 | 2 | 2 | 550 | $1,100.00 | B, R, U | | B*, R*, U* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with MSGM team re: production (.1); start reviewing discovery responses (.2). | Invoiced | Std | 8897 | 0.3 | 0.3 | 550 | $165.00 | R, U | | R*, U* |
| 1/9/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Review Scheduling Order and discovery analytics for status call (.2); attend status call (.6); communicate with MSGM team re: damages and production (.1). | Invoiced | Std | 8897 | 0.9 | 0.9 | 550 | $495.00 | R, U | | R*, U* |
| 1/9/2025 | Jenna Ferolie | 1386-0002-Zachary Gri | Zoom Online Meeting | Status call with A. Ferot and MSG team to discuss upcoming depositions, further document collection, and case strategy. | Invoiced | Std | 8897 | 0.6 | 0.6 | 350 | $210.00 | R, U | | R*, U* |
| 1/9/2025 | Jenna Ferolie | 1386-0002-Zachary Gri | Preparation | Prepare for upcoming status call with MSG team. | Invoiced | Std | 8897 | 0.1 | 0.1 | 350 | $35.00 | U | | U* |
| 1/8/2025 | Jenna Ferolie | 1386-0002-Zachary Gri | Call | Call with A. Ferot to discuss document review assignment details. | Invoiced | Std | 8897 | 0.1 | 0.1 | 350 | $35.00 | R, U | | R*, U* |
| 1/8/2025 | Jenna Ferolie | 1386-0002-Zachary Gri | Document Review | Review all documents referred to in Defendant's Exhibit and check to see if they have been marked responsive. | Invoiced | Std | 8897 | 1.3 | 1.3 | 350 | $455.00 | B, E, R | 0.7 | B*, E*, R* |
| 1/5/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Continue filtering over 27,000 documents by applying key words, reviewing, analyzing, coding, and redacting resulting hits (1.8); revise data collection protocol (.2); prepare documents for production (.5); communicate with MSGM team re: production and next steps (.1). | Invoiced | Std | 8897 | 2.6 | 2.6 | 550 | $1,430.00 | B, C, E, R, U | 1.3 | B*, C*, E*, R*, U* |
| 1/4/2025 | Alice Ferot | 1386-0002-Zachary Gri | Gather, organize, discuss, | Continue filtering over 27,000 documents by applying key words, reviewing, analyzing, coding, and redacting resulting hits. | Invoiced | Std | 8897 | 0.5 | 0.5 | 550 | $275.00 | B, C, E, R, U | 0.3 | B, C, E, R, U |
| 1/3/2025 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with Everlaw support re: pst file upload (.4); finalize Everlaw upload (.3); filter over 27,000 documents by applying key words, reviewing, analyzing, coding, and redacting resulting hits (2.8). | Invoiced | Std | 8897 | 3.5 | 3.5 | 550 | $1,925.00 | B, C, E, U | 1.8 | B*, C*, E*, U* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|------|------|---------------|-----------|-------------|----------------|------------|-------------|--------|----------|------|-------|----------------------|----------------------------------|-----------------|
| 12/31/2024 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with opposing counsel re: extension and discovery responses (.1); review Motion for Extension of Time and Proposed Order (.6); communicate with A. Pacheco re: same (.2); communicate with MSGM team re: Order Granting Motion (.1). | Invoiced | Std | 8862 | 1 | 1 | 550 | $550.00 | B, R, U | | B*, R*, U* |
| 12/31/2024 | Alejandra Pacheco | 1386-0002-Zachary Gri | Filing | File Motion for Extension of time to File Production and Proposed Order. | Invoiced | Std | 8862 | 0.37 | 0.37 | 275 | $100.83 | P | | P* |
| 12/31/2024 | Alejandra Pacheco | 1386-0002-Zachary Gri | Telephone Call | Phone call with Alice Ferot Re Proposed Order for Motion for Extension of time to File Production. | Invoiced | Std | 8862 | 0.07 | 0.07 | 275 | $18.33 | R, U | | R*, U* |
| 12/31/2024 | Alejandra Pacheco | 1386-0002-Zachary Gri | Prepare | Prepare Proposed Order for Motion for Extension of time to File Production. | Invoiced | Std | 8862 | 0.17 | 0.17 | 275 | $45.83 | | | |
| 12/30/2024 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Communicate with opposing counsel's office re: extension of time to produce documents (.1). | Invoiced | Std | 8862 | 0.1 | 0.1 | 550 | $55.00 | | | |
| 12/30/2024 | Alejandra Pacheco | 1386-0002-Zachary Gri | Document Production | Try to download documents sent by the client Re production. | Invoiced | Std | 8862 | 0.5 | 0.5 | 275 | $137.50 | P | | P* |
| 12/30/2024 | Alejandra Pacheco | 1386-0002-Zachary Gri | Telephone Call | Phone call with Alice Re ESI | Invoiced | Std | 8862 | 0.25 | 0.25 | 275 | $68.75 | R, U | | R*, U* |
| 12/30/2024 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Download and upload data collected (.5); communicate with A. Pacheco re: same (.1); communicate with S. Beckley re: status of discovery (.2). | Invoiced | Std | 8862 | 0.8 | 0.8 | 550 | $440.00 | C, R, U | | C*, R*, U* |
| 12/29/2024 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Download data collected and upload data onto database and troubleshoot issues encountered (.5); communicate with opposing counsel re: extension of time to produce documents (.1). | Invoiced | Std | 8862 | 0.5 | 0.5 | 550 | $275.00 | C | | C* |
| 12/28/2024 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Run and QC production (.5); serve production on opposing counsel (.1); send production and hot docs to team (.1). | Invoiced | Std | 8862 | 0.7 | 0.7 | 550 | $385.00 | C | | C* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2024 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Prepare documents for production (1); review production protocol and batch tag documents (.3); communicate with MSGM team re: pst files (.1); communicate with A. Pacheco re: data collection and Motion for Extension of Time (.3). | Invoiced | Std | 8862 | 1.7 | 1.7 | 550 | $935.00 | B, C, E, R, U | 0.9 | B*, C*, E*, R*, U* |
| 12/27/2024 | Alejandra Pacheco | 1386-0002-Zachary Gri | Prepare | Prepare Motion for Extension of time Re Finalize document production. | Invoiced | Std | 8862 | 0.42 | 0.42 | 275 | $114.58 | | | |
| 12/24/2024 | Jenna Ferolie | 1386-0002-Zachary Gri | Review and gather docum | Gather extremely hot documents, highlight relevant portions, and share with A. Ferot to assist in developing case strategy. | Invoiced | Std | 8862 | 0.2 | 0.2 | 350 | $70.00 | C, R | | C*, R* |
| 12/24/2024 | Jenna Ferolie | 1386-0002-Zachary Gri | Document Review | Review first batch of documents received from client, code for responsiveness, and add applicable tags wherever necessary. | Invoiced | Std | 8862 | 2.2 | 2.2 | 350 | $770.00 | B, C, E, R | 1.1 | B*, C*, E*, R* |
| 12/24/2024 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Communicate wit L. Cohen re: discovery requests (.1); communicate with MSGM team re: pst files (.2); review ESI vendor pricing (.1); communicate with MSGM team re: same (.1); review and analyze hot documents (.2); communicate with J. Ferolie re: same and case strategy (.1). | Invoiced | Std | 8862 | 0.8 | 0.8 | 550 | $440.00 | R, U | | R*, U* |
| 12/23/2024 | Jenna Ferolie | 1386-0002-Zachary Gri | Review & Confer | Review list of search terms with A. Ferot to ensure all required information is covered. | Invoiced | Std | 8862 | 0.1 | 0.1 | 350 | $35.00 | R, U | | R*, U* |
| 12/23/2024 | Jenna Ferolie | 1386-0002-Zachary Gri | Document Review | Review documents received thusfar from clients, code for responsiveness, and add applicable tags to assist in preparing next production. | Invoiced | Std | 8862 | 1 | 1 | 350 | $350.00 | B, C, E, R | 0.5 | B*, C*, E*, R* |
| 12/23/2024 | Jenna Ferolie | 1386-0002-Zachary Gri | Zoom Online Meeting | Meet with MSG Team and A. Ferot to discuss data collection protocol, remaining documents that need to be gathered, and coordination with IT team to ensure proper collection. | Invoiced | Std | 8862 | 1.2 | 1.2 | 350 | $420.00 | B, R, U | | B*, R*, U* |
| 12/23/2024 | Jenna Ferolie | 1386-0002-Zachary Gri | Call | Call with A. Ferot to prepare for upcoming meeting with MSG team and discuss data collection protocol. | Invoiced | Std | 8862 | 0.1 | 0.1 | 350 | $35.00 | R, U | | R*, U* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|------|------|---------------|-----------|-------------|----------------|------------|-------------|--------|----------|------|-------|----------------------|----------------------------------|-----------------|
| 12/23/2024 | Jenna Ferolie | 1386-0002-Zachary Gri | Review | Review Defendant's responses to Plaintiff's First Set of Requests for Production to assist in preparing for upcoming meeting with MSG Team. | Invoiced | Std | 8862 | 0.3 | 0.3 | 350 | $105.00 | R | | R* |
| 12/23/2024 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Communicate with J. Ferolie re: data collection (.1); review RFPs to identify all categories of documents needed to be collected and produced (.5); attend meeting with D. Acker, S. Beckley, and J. Ferolie re: data collection (1.2); draft document collection protocole (.8); communicate with MSGM team re: same (.1); review June 21, 2023 email from F+Griffin to Potter plus its 20 page of exhibit to identify documents supporting our case and documents to produce (.8). | Invoiced | Std | 8862 | 3.5 | 3.5 | 550 | $1,925.00 | B, R, U | | B*, R*, U* |
| 12/20/2024 | Alice Ferot | 1386-0002-Zachary Gri | Communication | Communicate with E. Maura re: discovery responses. | Invoiced | Std | 8862 | 0.1 | 0.1 | 550 | $55.00 | | | |
| 12/17/2024 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Prepare for hearing (.3); attend hearing (.5); communicate with MSGM team re: same (.1). | Invoiced | Std | 8862 | 0.9 | 0.9 | 550 | $495.00 | R, U | | R*, U* |
| 12/16/2024 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Prepare documents for discovery status hearing. | Invoiced | Std | 8862 | 0.2 | 0.2 | 550 | $110.00 | C | | C* |
| 12/13/2024 | Jenna Ferolie | 1386-0002-Zachary Gri | Document Review | Document review to assist in preparing production to Plaintiff. | Invoiced | Std | 8862 | 3.3 | 3.3 | 350 | $1,155.00 | B, E, R | 1.7 | B*, E*, R* |
| 12/13/2024 | Jenna Ferolie | 1386-0002-Zachary Gri | Review | Review Defendants' Responses to First Set of Requests for Production to assist in preparing for document review. | Invoiced | Std | 8862 | 0.3 | 0.3 | 350 | $105.00 | R | | R* |
| 12/12/2024 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Review, analyze, code, redact and prepare documents for production (1); communicate with J. Ferolie re: document review (.3). | Invoiced | Std | 8862 | 1.3 | 1.3 | 550 | $715.00 | B, C, E, R, U | 0.7 | B*, C*, E*, R*, U* |
| 12/12/2024 | Jenna Ferolie | 1386-0002-Zachary Gri | Call | Call with A. Ferot to discuss document review protocol and applicable tags. | Invoiced | Std | 8862 | 0.4 | 0.4 | 350 | $140.00 | R, U | | R*, U* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|------|------|---------------|-----------|-------------|----------------|------------|-------------|--------|----------|------|-------|----------------------|-------------------------------|-----------------|
| 12/11/2024 | Alice Ferot | 1386-0002-Zachary Gri Various Tasks | | Finalize First RFP (.2); communicate with MSG team re: same (.1); incorporate MSG's team edits (.1); serve RFPs (.1); upload new pst file onto system and upload onto Everlaw (.3); review, analyze, code, redact documents for production (1). Revise discovery responses to include J. Gutchess comments and edits (.3); attend call with MSG team (1); coordinate verification of Response to INterrogatories (.2). | Invoiced | Std | 8862 | 1.8 | 1.8 | 550 | $990.00 | B, C, E, R, U | 0.9 | B*, C*, E*, R*, U* |
| 12/9/2024 | Alice Ferot | 1386-0002-Zachary Gri Various Tasks | | Revise responses to RFPs (.5); finalize all responses (.8); serve responses (.1); communicate with MSG team re: data collection (.1). | Invoiced | Std | 8862 | 1.5 | 1.5 | 550 | $825.00 | B, C, E, R, U | 0.8 | B*, C*, E*, R*, U* |
| 12/9/2024 | Alice Ferot | 1386-0002-Zachary Gri Various Tasks | | review, analyze, code, redact 200 documents and prepare for production (.5); communicate with team re: evidence (.1). | Invoiced | Std | 8862 | 1.5 | 1.5 | 550 | $825.00 | B, C, E, R, U | 0.8 | B*, C*, E*, R*, U* |
| 12/7/2024 | Alice Ferot | 1386-0002-Zachary Gri Various Tasks | | Review and revise discovery responses; telephone call with A. Ferot re: same. | Invoiced | Std | 8862 | 0.6 | 0.6 | 550 | $330.00 | B, C, E, R, U | 0.3 | B*, C*, E*, R*, U* |
| 12/7/2024 | Joshua Shore | 1386-0002-Zachary Gri Review & Confer | | | Invoiced | Std | 8862 | 0.5 | 0.5 | 650 | $325.00 | R, U | | R*, U* |
| 12/7/2024 | Alice Ferot | 1386-0002-Zachary Gri Various Tasks | | Incorporate J. Shore's comments in teh discovery responses (.3); review, analyze, code, redact 800 documents and prepare for production (3.6). Download pst file, compress data, upload onto database with Everlaw support team, and review for technical issue (.5); set up Everlaw database, including by opening project, inviting new users, create codes, and coding rules, and setting up the parameters (.3); communicate with J. Shore re: Requests for Admissions and Interrogatories (.2). | Invoiced | Std | 8862 | 3.9 | 3.9 | 550 | $2,145.00 | B, C, E, R | 2 | B*, C*, E*, R* |
| 12/6/2024 | Alice Ferot | 1386-0002-Zachary Gri Various Tasks | | | Invoiced | Std | 8862 | 1 | 1 | 550 | $550.00 | B, C, U | | B*, C*, U* |
| 12/4/2024 | Alice Ferot | 1386-0002-Zachary Gri Review | | Review Everlaw Agreement (.1); request discount to Everlaw (.1). | Invoiced | Std | 8862 | 0.2 | 0.2 | 550 | $110.00 | U | | U* |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Invoice No. | Actual | Billable | Rate | Total | Griffin's Objections | Griffin's Proposed Reduced Hours | MSGM'S Response |
|------|------|---------------|-----------|-------------|----------------|------------|-------------|--------|----------|------|-------|----------------------|----------------------------------|-----------------|
| 12/4/2024 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Attend call re: discovery responses (1.2); communicate with Everlaw re: agreement for database (.1). | Invoiced | Std | 8862 | 1.3 | 1.3 | 550 | $715.00 | B, R, U | | B*, R*, U* |
| 12/2/2024 | Alice Ferot | 1386-0002-Zachary Gri | Attendance | Attend zoom meeting with MSG team re: discovery and strategy. | Invoiced | Std | 8862 | 0.7 | 0.7 | 550 | $385.00 | R, U | | R*, U* |
| 12/2/2024 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Send discovery responses to MSG team. | Invoiced | Std | 8862 | 0.1 | 0.1 | 550 | $55.00 | C | | C* |
| 12/1/2024 | Jenna Ferolie | 1386-0002-Zachary Gri | Review | Review and revise draft of Defendants' First Set of Requests for Production to Plaintiff. | Invoiced | Std | 8862 | 0.3 | 0.3 | 350 | $105.00 | R | | R* |
| 12/1/2024 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Review and revise Response to RFA (.7); review and revise Response to Interrogatories (.8); review and revise Response to RFPs (1.6); communicate with J. Ferolie re: MSG's discovery request (.1). | Invoiced | Std | 8862 | 3.2 | 3.2 | 550 | $1,760.00 | B, E | 1.6 | B*, E* |
| 11/29/2024 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Prepare RFPs (1.6); review applicable rules for Requests for Admission (.3); review and revise response to Request for Admissions (.2). | Invoiced | Std | 8801 | 2.1 | 2.1 | 550 | $1,155.00 | B, E | 1.1 | B*, E* |
| 11/29/2024 | Alice Ferot | 1386-0002-Zachary Gri | Various Tasks | Review offer and upcoming deadlines (.1); communicate with MSG team re: Griffin counteroffer and strategy (.1). | Invoiced | Std | 8801 | 0.2 | 0.2 | 550 | $110.00 | | | |
| 11/25/2024 | Alice Ferot | 1386-0002-Zachary Gri | Finalize | Finalize Proposal for Settlement and Notice of Serving Proposal based on MSG team communication. | Invoiced | Std | 8801 | 0.5 | 0.5 | 550 | $275.00 | | | |
| 11/25/2024 | Lina Cohen | 1386-0002-Zachary Gri | Various Tasks | Confer with A. Ferot re service and filing of the settlement offer (0.1); edit and finalzie for service Confidential Settlement Offer and the notice (0.3); serve Confidential Settlement Offer (0.2); file notice of serving with the court (0.3). | Invoiced | Std | 8801 | 0.9 | 0.9 | 275 | $247.50 | P | | P* |
| TOTAL | | | | | | | | 267.47 | 267.47 | | ##### | | | |